Jaime Clow CRUZ–AMAYA, aka Jaime Laclow Cruz–Amaya, aka Jaime Leclow Cruz–Amaya, Petitioner,

v.

Eric H. HOLDER, Jr., Attorney General, Respondent.

No. 11–73462.

United States Court of Appeals, Ninth Circuit.

Submitted May 13, 2014.*

Filed May 16, 2014.

Jonathan Myles Kaufman, Esquire, San Francisco, CA, for Petitioner.

Anthony John Messuri, Esquire, Trial, Oil, DOJ—U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: D.W. NELSON, McKEOWN, and M. SMITH, Circuit Judges.

MEMORANDUM **

Jaime Clow Cruz–Amaya ("Cruz–Amaya") petitions for review of his final order of removal. We have jurisdiction pursuant to 8 U.S.C. § 1252, and we deny the petition.

Cruz–Amaya contends that he is eligible for asylum as a member of the particular social group of "child laborers" in El Salvador.[1] The BIA and IJ convincingly reasoned that a social group as broad and amorphous as all child laborers within a country does not satisfy the social group requirement. We agree. *See Ramos–Lopez v. Holder,* 563 F.3d 855, 861–62 (9th Cir.2009) (rejecting social group consisting of young men who resisted gang recruitment because "[o]nly shared experience— that of gang recruitment—unites them."), *abrogated on other grounds by Henriquez–Rivas v. Holder,* 707 F.3d 1081 (9th Cir. 2013) (en banc); *Santos–Lemus v. Mukasey,* 542 F.3d 738, 746 (9th Cir.2008) (rejecting social group of young men who resist gang violence). Child laborers as a group is less defined than the groups rejected in *Santos–Lemus* and *Ramos–Lopez* because it is not limited by a particular gender, shared action, or belief. Moreover, Cruz–Amaya did not show that child laborers as a group have social visibility. *See Donchev v. Mukasey,* 553 F.3d 1206, 1219 (9th Cir.2009) (explaining that general classifications such as a group's affluence do not meet the social visibility requirement). Finally, Cruz–Amaya did not show that he was forced to become a child laborer because of a protected attribute or that he was otherwise persecuted because of a protected attribute. *Truong v. Holder,* 613 F.3d 938, 941 (9th Cir.2010).

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

1. The BIA's determination in an unpublished decision that a proposed group does not meet the "particular social group" requirement is a matter of statutory interpretation that this court considers for "the validity of the BIA's reasoning, its thoroughness, and overall persuasiveness, and give[s] it weight accordingly." *United States v. Casasola,* 670 F.3d 1023, 1030 (9th Cir.2012) (internal quotation marks omitted). We review the decisions of both the BIA and the IJ where, as here, the BIA added its own reasoning to the IJ's determination. *Vahora v. Holder,* 641 F.3d 1038, 1042 (9th Cir.2011).

On review of the immigration judge's decision, the Board of Immigration Appeals ("BIA") incorrectly stated at three points that Cruz–Amaya is a citizen of Mexico. This unfortunate error was harmless. *Vides–Vides v. I.N.S.*, 783 F.2d 1463, 1469 (9th Cir.1986) (applying harmless error review to immigration judge's decision). The BIA's conclusion that child laborers are not a social group for asylum purposes accords with this circuit's precedent. Additionally, the BIA's determination was based on Cruz–Amaya's testimony concerning his personal circumstances, which the BIA correctly summarized, rendering the country of origin misstep inconsequential.

### PETITION FOR REVIEW DENIED.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.